**Patrick D. TILLIO, Sr., Appellant**

v.

**RADNOR POLICE.**

No. 06–4511.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) April 27, 2007.

Filed June 14, 2007.

---

Patrick D. Tillio, Sr., Haverford, PA, pro se.

Michael P. Laffey, Holsten & Associates, Media, PA, for Radnor Police.

BEFORE: RENDELL, HARDIMAN and COWEN, Circuit Judges.

OPINION

PER CURIAM.

Patrick D. Tillio, Sr. appeals pro se the order of the United States District Court for the Eastern District of Pennsylvania dismissing his civil rights action for lack of jurisdiction.

In 2006, Tillio filed a civil rights complaint claiming that a Radnor Police charge from 1960 for "possible domestic violence" "did not happen." He attached copies of a "decree" dated June 1, 2004, and a "Notice of Appeal" from an order issued by the Court of Common Pleas, Delaware County. The decree is entitled "Objections and Exceptions of Patrick D. Tillio," and is signed by Honorable William J. Furber, Jr., of the Court of Common Pleas, Delaware County. The decree contains no order language. Superimposed on the front page of the decree is a copy of Tillio's criminal record from the Pennsylvania State Police. The State Police record indicates that a "Patrick Daniel Tillio" was arrested on August 8, 1960, by the Radnor Police for "possible domestic violence." The record contains no information about the disposition of the criminal case. Tillio claims that "I did not do this." According to Tillio, District Attorney Nicole McCauley reviewed his case and found "nothing there." Tillio's request for relief is inartfully written. It appears from the complaint that Tillio wants the case "thrown out" and his criminal history record expunged.[1]

The Radnor Police ("Radnor") filed a motion to dismiss pursuant to Rules 12(b)(1) and 12(b)(6) of the Federal Rules of Civil Procedure. Radnor claimed that, to the extent Tillio sought to appeal a state court order, the District Court lacked jurisdiction to consider it under the *Rooker–Feldman* doctrine.[2] To the extent that

---

1. According to Tillio's appellate brief, his complaint sought to "strike" the judgment in the 1960 case. *See* Informal Brief at ¶ 2. He cites cases he has filed and unsuccessfully appealed in state court that may or may not be related to the matter he complains of here. He repeatedly states that he "is not the one," that it "did not happen," and that it was "not the appellant." *Id.* at ¶ 3. He seeks ten million dollars in damages.

2. *See District of Columbia Ct. of Appeals v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983): *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923).

Tillio's complaint could be construed as something other than an appeal of a state court order, Radnor contended that the District Court lacked subject matter jurisdiction because the complaint raised no federal question. Finally, Radnor argued that, to the extent the District Court had jurisdiction, the complaint failed to state a claim upon which relief could be granted because Tillio has no constitutional right to have his allegedly inaccurate criminal record expunged.

The District Court agreed and dismissed the complaint for lack of jurisdiction and, in the alternative, for failure to make out a federal claim.

We have jurisdiction pursuant to 28 U.S.C. § 1291. Our review of the District Court's dismissal of the complaint for lack of jurisdiction and for failure to state a claim is plenary. *See In re Kaiser Group Intern. Inc.*, 399 F.3d 558, 561 (3d Cir. 2005) (jurisdiction); *Nami v. Fauver*, 82 F.3d 63, 65 (3d Cir.1996) (failure to state a claim). We will affirm for substantially the same reasons set forth in the District Court's opinion.

We agree with the District Court that Tillio's Complaint fails to state a claim upon which relief may be granted. The Complaint contains no factual allegations against the Radnor Police. But even if it did, we conclude that the Complaint, taken as true, does not allege the violation of a Constitutional right.

Accordingly, we will affirm the judgment of the District Court.